## UNITED STATES BANKRUPTCY COURT
## _____ DISTRICT OF NEW JERSEY

In re __ Atlantic Broadcasting of Linwood NJ LLC          **10-49149**
                                    **Reporting Period:** 02/01-02/28/2011

### MONTHLY OPERATING REPORT
**File with Court and submit copy to United States Trustee within 20 days after end of month**

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1 (CON'T) | X | |
| Copies of bank statements | | X | |
| Cash disbursements journals | | X | |
| Statement of Operations | MOR-2 | X | |
| Balance Sheet | MOR-3 | X | |
| Status of Postpetition Taxes | MOR-4 | X | |
| Copies of IRS Form 6123 or payment receipt | | X | |
| Copies of tax returns filed during reporting period | | X | |
| Summary of Unpaid Postpetition Debts | MOR-4 | X | |
| Listing of aged accounts payable | | X | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | |
| Debtor Questionnaire | MOR-5 | X | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor                                    Date

_____
Signature of Joint Debtor                              Date

_____                        3-11-11
Signature of Authorized Individual*                    Date

John Caraccio/o
Printed Name of Authorized Individual          CEO
                                               Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

FORM MOR
(9/99)

In re_Atlantic Broadcasting of Linwood NJ LLC
Debtor

Case No. _____ 10-49149
Reporting Period: _____ 02/01-02/28/2011

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be per the debtor's books, not the bank statement.   The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed.   The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns.   The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1) .   Attach copies of the bank statements and the cash disbursements journal.   The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.   A bank reconciliation must be attached for each account.   [See MOR-1 (CON'T)]

| | BANK ACCOUNTS | | | | CURRENT MONTH | | CUMULATIVE FILING TO |
|---|---|---|---|---|---|---|---|
| | | | | | ACTUAL | PROJECTED | |
| **CASH BEGINNING OF MONTH** | | | | | | | |
| **RECEIPTS** | | | | | | | |
| CASH SALES | | | | | | | |
| ACCOUNTS RECEIVABLE | | | | | | | |
| LOANS AND ADVANCES | | | | | | | |
| SALE OF ASSETS | | | | | | | |
| OTHER (ATTACH LIST) | SEE ATTACHED | | | | | | |
| TRANSFERS (FROM DIP ACCTS) | | | | | | | |
| **TOTAL RECEIPTS** | | | | | | | |
| **DISBURSEMENTS** | | | | | | | |
| NET PAYROLL | | | | | | | |
| PAYROLL TAXES | | | | | | | |
| SALES, USE, & OTHER TAXES | | | | | | | |
| INVENTORY PURCHASES | | | | | | | |
| SECURED/ RENTAL/ LEASES | | | | | | | |
| INSURANCE | | | | | | | |
| ADMINISTRATIVE | | | | | | | |
| SELLING | | | | | | | |
| OTHER (ATTACH LIST) | | | | | | | |
| OWNER DRAW * | | | | | | | |
| TRANSFERS (TO DIP ACCTS) | | | | | | | |
| PROFESSIONAL FEES | | | | | | | |
| U.S. TRUSTEE QUARTERLY FEES | | | | | | | |
| COURT COSTS | | | | | | | |
| **TOTAL DISBURSEMENTS** | | | | | | | |
| **NET CASH FLOW** (RECEIPTS LESS DISBURSEMENTS) | | | | | | | |
| **CASH - END OF MONTH** | | | | | | | |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

### THE FOLLOWING SECTION MUST BE COMPLETED

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES (FROM CURRENT MONTH ACTUAL COLUMN) | |
|---|---|
| TOTAL DISBURSEMENTS | $ |
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | $ |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | $ |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | $ |

FORM MOR-1
(9/99)

Atlantic Broadcasting
of Linwood NJ LLC
Debtor In Possession

12/20/10 - 2/28/2011

| | February 2011 | | | Period to Date | | |
|---|---|---|---|---|---|---|
| | Actual | Budget | $ Over Budget | Actual | Budget | $ Over Budget |
| Collections | 146,003.86 | 169,000.00 | (10,792.77) | 480,319.10 | 412,289.60 | -10,884.44 |
| **Expense** | | | | | | |
| **Total Chapter 11 Expenses** | | | | | | |
| 12/15 Unpaid Wages | - | - | - | 63,945.33 | 65,000.00 | -1,054.67 |
| Holiday Bonus | 8,400.00 | 8,333.00 | 67.00 | 25,050.00 | 24,999.00 | 51.00 |
| Payment to Bank | 10,000.00 | 10,000.00 | - | 25,000.00 | 30,000.00 | -5,000.00 |
| DIP Interest | 2,430.08 | 2,120.00 | 310.08 | 2,430.08 | 4,076.00 | -1,645.92 |
| Debtors Ch. 11 Attorney | 37,355.85 | 50,000.00 | (12,644.15) | 37,355.85 | 50,000.00 | -12,644.15 |
| Bank's Attorney | - | 25,000.00 | (25,000.00) | - | 50,000.00 | -50,000.00 |
| US Trustee fees | 325.00 | - | 325.00 | 650.00 | 5,000.00 | -4,350.00 |
| Utilities Deposit | 3,260.00 | - | 3,260.00 | 8,160.00 | 25,000.00 | -16,840.00 |
| **Total Total Chapter 11 Expenses** | 53,370.93 | 95,453.00 | (42,082.07) | 154,191.26 | 254,075.00 | -99,883.74 |
| | | | | | | |
| **Total G&A Expenses** | | | | | | |
| Accounting Service | - | 2,500.00 | (2,500.00) | - | 7,500.00 | -7,500.00 |
| Building Maintenance | 1,096.33 | 1,200.00 | (103.67) | 1,896.33 | 3,600.00 | -1,703.67 |
| Building Supplies | - | 1,000.00 | (1,000.00) | 94.37 | 2,750.00 | -2,655.63 |
| Credit Card Fees | 756.72 | - | 756.72 | 1,894.63 | 0.00 | 1,894.63 |
| Elevator Service | - | 300.00 | (300.00) | - | 900.00 | -900.00 |
| FCC Fees | - | - | - | 770.00 | 0.00 | 770.00 |
| Health Insurance | 6,422.19 | 3,200.00 | 3,222.19 | 10,411.97 | 9,600.00 | 811.97 |
| Insurance | 4,837.26 | 6,500.00 | (1,662.74) | 18,776.92 | 26,000.00 | -7,223.08 |
| Landscaping | - | 750.00 | (750.00) | 2,327.79 | 2,500.00 | -172.21 |
| Legal (FCC Counsel) | - | 3,000.00 | (3,000.00) | 206.26 | 9,000.00 | -8,793.74 |
| Main Phone Service | - | 2,500.00 | (2,500.00) | 1,717.57 | 7,500.00 | -5,782.43 |
| Marketron | 2,114.14 | 700.00 | 1,414.14 | 2,726.46 | 2,100.00 | 626.46 |
| Miscellaneous | 3,149.74 | 2,000.00 | 1,149.74 | 6,915.35 | 6,000.00 | 915.35 |
| Office Supplies | 2,045.51 | 1,000.00 | 1,045.51 | 2,425.48 | 3,000.00 | -574.52 |
| Payroll Processing | 829.06 | 1,000.00 | (170.94) | 1,809.61 | 2,500.00 | -690.39 |
| Payroll Taxes | 8,634.60 | 9,079.00 | (444.40) | 16,641.15 | 20,725.00 | -4,083.85 |
| Property Tax | 13,428.74 | 6,000.00 | 7,428.74 | 13,428.74 | 18,000.00 | -4,571.26 |
| Salaries | 27,990.00 | 26,000.00 | 1,990.00 | 65,431.66 | 65,000.00 | 431.66 |
| Security/ops Salary | 3,000.00 | 4,500.00 | (1,500.00) | 6,000.00 | 6,750.00 | -750.00 |
| Trash Removal | 409.56 | 400.00 | 9.56 | 409.56 | 1,200.00 | -790.44 |
| Travel - G&A | 5,516.44 | 3,000.00 | 2,516.44 | 14,191.96 | 9,000.00 | 5,191.96 |
| Utilities | 15,005.37 | 16,000.00 | (994.63) | 24,822.93 | 48,000.00 | -23,177.07 |
| Verizon Lines | 2,140.12 | 1,500.00 | 640.12 | 7,440.41 | 4,500.00 | 2,940.41 |
| Wireless Telecommunications | - | 1,000.00 | (1,000.00) | - | 3,000.00 | -3,000.00 |
| **Total Total G&A Expenses** | 97,375.78 | 93,129.00 | 4,246.78 | 200,339.15 | 259,125.00 | -58,785.85 |
| | | | | | | |
| **Total Programming Expenses** | | | | | | |
| ASCAP | 8,875.00 | 6,360.00 | 2,515.00 | 13,653.00 | 19,080.00 | -5,427.00 |
| BMI | 5,170.75 | 5,777.00 | (606.25) | 10,341.50 | 17,331.00 | -6,989.50 |
| Digital Radio | - | - | - | - | 0.00 | 0.00 |
| Miscellaneous | 2,594.04 | - | 2,594.04 | 3,473.38 | 0.00 | 3,473.38 |
| Programmer | 1,000.00 | 1,000.00 | - | 2,500.00 | 2,500.00 | 0.00 |
| RCS Selector | 351.00 | 400.00 | (49.00) | 702.00 | 1,200.00 | -498.00 |

February 2011                                                      Year to Date

|  | Actual | Budget | $ Over Budget | Actual | Budget | $ Over Budget |
|---|---|---|---|---|---|---|
| Rush Limbaugh | 900.00 | 300.00 | 600.00 | 900.00 | 900.00 | 0.00 |
| Salaries - Programming | 18,989.00 | 18,400.00 | 589.00 | 50,474.04 | 46,000.00 | 4,474.04 |
| Voice Talent | - | - | - | 2,200.00 | 0.00 | 2,200.00 |
| SESAC | 16.26 | 1,415.00 | (1,398.74) | 2,332.63 | 4,245.00 | -1,912.37 |
| Surfer Network | - | 300.00 | (300.00) | 400.00 | 900.00 | -500.00 |
| WOND Commissions | 8,620.40 | 8,000.00 | 620.40 | 20,095.45 | 16,000.00 | 4,095.45 |
| **Total Total Programming Expenses** | 46,516.45 | 41,952.00 | 4,564.45 | 107,072.00 | 108,156.00 | -1,084.00 |
| | | | | | | |
| **Total Sales Expenses** | | | | | | |
| Expense Reimbursement - Sales | 7,789.68 | 1,800.00 | 5,989.68 | 7,789.68 | 5,400.00 | 2,389.68 |
| National Rep Fee | - | 1,880.00 | (1,880.00) | - | 5,640.00 | -5,640.00 |
| Sales Commissions | 22,562.29 | 26,250.00 | (3,687.71) | 55,159.49 | 52,500.00 | -890.51 |
| Sales Guarantees | 1,083.88 | 11,125.00 | (10,041.12) | 11,096.39 | 27,625.00 | -16,528.61 |
| Sales Manager | 5,200.00 | 5,000.00 | 200.00 | 12,900.00 | 12,625.00 | 275.00 |
| Sales Manager bonus | 2,500.00 | 2,000.00 | 500.00 | 2,500.00 | 4,000.00 | -1,500.00 |
| Sales Manager Expense | 620.93 | 375.00 | 245.93 | 1,396.04 | 1,250.00 | 146.04 |
| Sales Manager override | 5,500.00 | 3,800.00 | 1,700.00 | 7,000.00 | 7,600.00 | -600.00 |
| Travel - Sales | 405.70 | 500.00 | (94.30) | 405.70 | 1,500.00 | -1,094.30 |
| **Total Total Sales Expenses** | 45,662.48 | 52,730.00 | (7,067.52) | 98,247.30 | 118,140.00 | -19,892.70 |
| | | | | | | |
| **Total Technical Expenses** | - | - | - | | | |
| AG Technologies | - | - | - | - | 500.00 | -500.00 |
| Broadcast Tech/Dig Radio | - | 3,200.00 | (3,200.00) | 5,031.25 | 9,600.00 | -4,568.75 |
| Misc Parts | 1,150.00 | 1,000.00 | 150.00 | 2,359.10 | 3,000.00 | -640.90 |
| Phone Lines | 1,446.51 | 2,000.00 | (553.49) | 1,669.96 | 6,000.00 | -4,330.04 |
| Radio Comp Services | - | 400.00 | (400.00) | - | 1,200.00 | -1,200.00 |
| Tech 21 | 1,357.00 | 3,000.00 | (1,643.00) | 5,607.00 | 14,250.00 | -8,643.00 |
| Transmitter/Tech Repairs | 26,042.81 | - | 26,042.81 | 45,694.27 | 22,500.00 | 23,194.27 |
| Additional Troubleshooting | 6,200.00 | - | 6,200.00 | 6,200.00 | 5,900.00 | 300.00 |
| Tower Electric | 866.20 | 1,800.00 | (933.80) | 1,985.60 | 5,400.00 | -3,414.40 |
| Tower Rent | 3,371.88 | 3,500.00 | (128.12) | 6,743.76 | 10,500.00 | -3,756.24 |
| **Total Total Technical Expenses** | 40,434.40 | 14,900.00 | 25,534.40 | 75,290.94 | 78,850.00 | -3,559.06 |
| | | | | | | |
| **Total Expense** | 283,360.04 | 298,164.00 | (14,803.96) | 635,140.65 | 818,346.00 | -183,205.35 |
| | | | | | | |
| **Cash Flow from operations** | (137,356.18) | (129,164.00) | 4,011.19 | (154,821.55) | -316,346.00 | 173,727.82 |
| | | | | | | |
| **Funding from Bank** | | | | 135,843.00 | | |
| | | | | | | |
| **Cash at end of period** | (18,978.55) | | | (18,978.55) | | |

In re__Atlantic Broadcasting of Linwood NJ LLC

Debtor

Case No. ___ 10-49149

Reporting Pe 02/01-02/28/2011

**BANK RECONCILIATIONS**

Continuation Sheet for MOR-1

A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

| | Operating | | Payroll | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|
| | # | | # | | # | | # | |
| **BALANCE PER BOOKS** | | | | | | | | |
| | | | | | | | | |
| BANK BALANCE | | | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | SEE ATTACHED | | | | | | | |
| (-)  OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | |
| OTHER  (ATTACH EXPLANATION) | | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | | |
| * Adjusted bank balance must equal     balance per books | | | | | | | | |

| **DEPOSITS IN TRANSIT** | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| **CHECKS OUTSTANDING** | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

OTHER

FORM MOR-1 (CON'T)

(9/99)

Atlantic Broadcasting Bank Rec
Debtor in Possession
February 2011

| | |
|---|---|
| Balance per books | (18,978.55) |
| | |
| Bank Balance | 88,468.66 |
| (+) Deposits in Transit (see below) | 24,674.50 |
| (-) less outstanding checks (see below) | (130,824.95) |
| Other adjustment (prepetion outstanding cks) | (1,296.76) |
| | |
| Adjusted bank balance | (18,978.55) |

**OS Checks**

| | |
|---|---|
| 3295 | 91.06 |
| 3318 | 91.05 |
| 10 | 631.22 |
| 127 | 2,603.26 |
| 1006 | 230.91 |
| 1007 | 93.29 |
| 138 | 686.50 |
| 139 | 1,262.50 |
| 145 | 100.30 |
| 146 | 1,500.00 |
| 147 | 200.00 |
| 148 | 2,750.00 |
| 149 | 480.00 |
| 231 | 213.74 |
| 242 | 1,451.48 |
| 243 | 2,055.00 |
| 246 | 915.72 |
| 247 | 1,178.71 |
| 249 | 161.84 |
| 250 | 172.48 |
| 251 | 563.09 |
| 252 | 229.46 |
| 253 | 615.92 |
| 254 | 213.40 |
| 255 | 897.79 |
| 256 | 184.35 |
| 257 | 415.29 |
| 258 | 1,248.89 |
| 259 | 1,280.59 |
| 260 | 1,125.74 |
| 261 | 415.15 |
| 3423 | 800.00 |
| 3427 | 164.80 |
| 3468 | 500.00 |
| 3469 | 325.00 |
| 3470 | 1,208.29 |
| 3472 | 11,139.02 |
| 3473 | 282.83 |
| 5000 | 7,938.14 |
| 5001 | 790.87 |
| 5002 | 250.00 |
| 5005 | 434.30 |
| 5006 | 282.31 |
| 5009 | 868.60 |
| 5012 | 2,500.00 |
| 5013 | 992.73 |
| 5014 | 1,393.62 |
| 5016 | 1,250.00 |
| 5017 | 1,000.00 |
| 5018 | 2,500.00 |
| 5019 | 1,128.00 |
| 5020 | 102.60 |
| 5022 | 1,545.30 |

| | |
|---|---|
| 5023 | 215.33 |
| 5024 | 90.19 |
| 5025 | 1,945.74 |
| 5026 | 37,355.85 |
| 5027 | 6,422.19 |
| 5028 | 1,000.00 |
| 5029 | 231.18 |
| 5030 | 90.12 |
| 5031 | 900.00 |
| 5032 | 16.26 |
| 5033 | 203.00 |
| 5034 | 137.93 |
| 5035 | 659.15 |
| 5036 | 1,349.25 |
| 5037 | 5,118.74 |
| 5249 | 13,428.74 |

Total OS Checks — 130,824.95

Deposits in Transit

| | |
|---|---|
| DIT 400+950+238=1588 deposit was 1598 | (10.00) |
| 9/2 | 350.00 |
| 12/3 | 2,740.00 |
| 1/31 | 1,000.88 |
| 2/11 | 15,932.18 |
| 2/23 | 769.16 |
| 2/28 | 2,872.28 |
| 2/28 | 1,020.00 |

Total DITS — 24,674.50

# Account Statement

## ACCESS 1 COMMUNICATIONS CORP NY

| | | |
|---|---|---|
| Account Title: **Atlantic Operating** | Posted: **2/1/2011 to 2/28/2011** | |
| Number: **XX-8191** | | Currency: **USD** |

| | | | | |
|---|---|---|---|---|
| Opening Ledger Balance: | **144,275.30** | Credits: | **24** | **169,075.99** |
| Closing Ledger Balance: | **88,468.66** | Debits: | **134** | **224,882.63** |

## *CHECKS PAID*

| Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|
| 132 | 2/7/2011 | 2,250.00 | 133 | 2/7/2011 | 2,750.00 |
| 134 | 2/16/2011 | 1,907.50 | 135 | 2/22/2011 | 50.00 |
| 136 | 2/17/2011 | 1,092.00 | 137 | 2/17/2011 | 800.00 |
| 140 | 2/24/2011 | 1,277.20 | 141 | 2/17/2011 | 720.00 |
| 142 | 2/18/2011 | 2,712.90 | 143 | 2/15/2011 | 1,500.00 |
| 144 | 2/28/2011 | 2,750.00 | 200 | 2/14/2011 | 131.98 |
| 213 | 2/2/2011 | 1,451.48 | 214 | 2/2/2011 | 610.05 |
| 215 | 2/1/2011 | 1,093.07 | 216 | 2/3/2011 | 1,121.17 |
| 217 | 2/1/2011 | 822.61 | 218 | 2/7/2011 | 108.11 |
| 219 | 2/2/2011 | 257.99 | 220 | 2/2/2011 | 615.91 |
| 221 | 2/1/2011 | 877.53 | 222 | 2/1/2011 | 422.67 |
| 223 | 2/1/2011 | 1,248.91 | 224 | 2/1/2011 | 212.53 |
| 225 | 2/1/2011 | 1,125.75 | 227 | 2/28/2011 | 1,451.51 |
| 228 | 2/15/2011 | 886.24 | 229 | 2/18/2011 | 1,115.63 |
| 230 | 2/17/2011 | 2,587.34 | 232 | 2/15/2011 | 822.61 |
| 233 | 2/22/2011 | 108.11 | 234 | 2/16/2011 | 229.35 |
| 235 | 2/16/2011 | 767.58 | 236 | 2/17/2011 | 877.50 |
| 237 | 2/16/2011 | 485.28 | 238 | 2/17/2011 | 1,248.91 |
| 239 | 2/17/2011 | 258.47 | 240 | 2/17/2011 | 1,125.74 |
| 241 | 2/15/2011 | 254.34 | 244 | 2/28/2011 | 886.66 |
| 245 | 2/28/2011 | 229.46 | 248 | 2/28/2011 | 781.74 |
| 262 | 2/28/2011 | 254.35 | 3396 | 2/22/2011 | 750.00 |
| 3399 | 2/4/2011 | 216.21 | 3400 | 2/7/2011 | 92.48 |
| 3401 | 2/2/2011 | 1,514.33 | 3402 | 2/1/2011 | 233.63 |
| 3403 | 2/7/2011 | 92.49 | 3404 | 2/3/2011 | 694.26 |
| 3405 | 2/2/2011 | 92.49 | 3407 | 2/2/2011 | 90.61 |
| 3409 | 2/4/2011 | 92.48 | 3410 | 2/15/2011 | 229.45 |
| 3411 | 2/2/2011 | 93.55 | 3412 | 2/7/2011 | 2,084.34 |
| 3413 | 2/4/2011 | 415.15 | 3414 | 2/4/2011 | 138.42 |
| 3415 | 2/2/2011 | 882.98 | 3416 | 2/2/2011 | 131.54 |
| 3417 | 2/2/2011 | 93.11 | 3418 | 2/9/2011 | 214.50 |

| | | | | | |
|---|---|---|---|---|---|
| 3419 | 2/7/2011 | 25.11 | 3420 | 2/22/2011 | 1,026.68 |
| 3421 | 2/23/2011 | 154.92 | 3422 | 2/23/2011 | 789.22 |
| 3424 | 2/18/2011 | 4,000.00 | 3425 | 2/24/2011 | 12,088.75 |
| 3426 | 2/23/2011 | 1,000.00 | 3428 | 2/28/2011 | 612.32 |
| 3429 | 2/14/2011 | 74.90 | 3430 | 2/28/2011 | 231.70 |
| 3434 | 2/28/2011 | 351.00 | 3435 | 2/10/2011 | 2,000.00 |
| 3436 | 2/9/2011 | 2,394.03 | 3437 | 2/8/2011 | 478.00 |
| 3439 | 2/11/2011 | 500.00 | 3440 | 2/10/2011 | 119.97 |
| 3441 | 2/10/2011 | 2,033.00 | 3442 | 2/10/2011 | 800.00 |
| 3443 | 2/9/2011 | 361.50 | 3444 | 2/3/2011 | 1,000.00 |
| 3445 | 2/3/2011 | 400.00 | 3446 | 2/4/2011 | 700.00 |
| 3447 | 2/7/2011 | 2,280.13 | 3448 | 2/15/2011 | 149.80 |
| 3449 | 2/14/2011 | 773.58 | 3450 | 2/7/2011 | 2,500.00 |
| 3451 | 2/15/2011 | 102.60 | 3452 | 2/15/2011 | 1,409.43 |
| 3453 | 2/16/2011 | 1,545.30 | 3454 | 2/15/2011 | 137.93 |
| 3455 | 2/15/2011 | 1,083.87 | 3456 | 2/7/2011 | 13,473.46 |
| 3457 | 2/17/2011 | 325.00 | 3460 | 2/15/2011 | 2,105.07 |
| 3461 | 2/16/2011 | 3,348.51 | 3462 | 2/16/2011 | 833.87 |
| 3463 | 2/17/2011 | 274.60 | 3464 | 2/16/2011 | 2,375.92 |
| 3466 | 2/24/2011 | 489.26 | 3467 | 2/14/2011 | 375.00 |
| 3471 | 2/28/2011 | 4,238.08 | 3474 | 2/28/2011 | 150.00 |
| 3475 | 2/23/2011 | 143.19 | 3476 | 2/15/2011 | 500.00 |
| 3477 | 2/17/2011 | 8,875.00 | 3478 | 2/15/2011 | 5,170.75 |
| 3480 | 2/9/2011 | 1,000.00 | 3481 | 2/10/2011 | 2,000.00 |
| 3482 | 2/14/2011 | 1,501.82 | 3483 | 2/4/2011 | 170.00 |
| 3485 | 2/2/2011 | 450.00 | 3486 | 2/1/2011 | 1,595.30 |
| 3490 | 2/9/2011 | 1,032.79 | 5004 | 2/25/2011 | 1,375.28 |
| 5007 | 2/25/2011 | 3,584.76 | 5008 | 2/25/2011 | 1,000.00 |
| 5010 | 2/28/2011 | 2,700.00 | | | |

## *DEPOSITS and CREDITS*

| Posted Date | Amount | Tran Code | Bank Reference | Customer Reference |
|---|---|---|---|---|
| 2/1/2011 | 15,726.86 *DEPOSIT* | Deposit | N/A | 1013420019 |
| 2/1/2011 | 7,795.73 *DEPOSIT* | Deposit | N/A | 1014240002 |
| 2/2/2011 | 8,211.16 *DEPOSIT* | Deposit | N/A | 1198430012 |
| 2/2/2011 | 1,175.00 *DEPOSIT* | Deposit | N/A | 1161870001 |
| 2/3/2011 | 3,860.00 *DEPOSIT* | Deposit | N/A | 3092450003 |
| 2/3/2011 | 1,467.80 *DEPOSIT* | Deposit | N/A | 3091560002 |

| | | | | |
|---|---|---|---|---|
| 2/8/2011 | 14,841.31 | Deposit | N/A | 7306550015 |
| | *DEPOSIT* | | | |
| 2/8/2011 | 1,185.21 | Deposit | N/A | 7304760001 |
| | *DEPOSIT* | | | |
| 2/10/2011 | 1,521.50 | ACH Credit | N/A | N/A |
| | *AC-MERCHANT SVCS -DEPOSIT* | | | |
| 2/14/2011 | 5,260.00 | ACH Credit | N/A | N/A |
| | *AC-MERCHANT SVCS -DEPOSIT* | | | |
| 2/14/2011 | 2,629.50 | Deposit | N/A | 3145000005 |
| | *DEPOSIT* | | | |
| 2/16/2011 | 7,365.77 | Deposit | N/A | 5215460008 |
| | *DEPOSIT* | | | |
| 2/16/2011 | 6,837.15 | Deposit | N/A | 5214380006 |
| | *DEPOSIT* | | | |
| 2/16/2011 | 400.00 | Deposit | N/A | N/A |
| | *DEPOSIT* | | | |
| 2/17/2011 | 16,161.64 | Deposit | N/A | 7087910007 |
| | *DEPOSIT* | | | |
| 2/18/2011 | 1,713.25 | ACH Credit | N/A | N/A |
| | *AC-MERCHANT SVCS -DEPOSIT* | | | |
| 2/22/2011 | 14,937.77 | Deposit | N/A | 1186210014 |
| | *DEPOSIT* | | | |
| 2/23/2011 | 11,196.55 | Deposit | N/A | 3119800015 |
| | *DEPOSIT* | | | |
| 2/24/2011 | 892.50 | ACH Credit | N/A | N/A |
| | *AC-MERCHANT SVCS -DEPOSIT* | | | |
| 2/25/2011 | 18,725.48 | Deposit | N/A | 5100590023 |
| | *DEPOSIT* | | | |
| 2/28/2011 | 13,327.60 | Deposit | N/A | 7162290009 |
| | *DEPOSIT* | | | |
| 2/28/2011 | 11,256.86 | ACH Credit | N/A | N/A |
| | *AC-MERCHANT SVCS -DEPOSIT* | | | |
| 2/28/2011 | 2,108.60 | Deposit | N/A | 7159320001 |
| | *DEPOSIT* | | | |

## CHECKS and DEBITS

| Posted Date | Amount | Tran Code | Bank Reference | Customer Reference |
|---|---|---|---|---|
| 2/1/2011 | 1,595.30 | Check Paid | N/A | 3486 |
| 2/1/2011 | 1,248.91 | Check Paid | N/A | 223 |
| 2/1/2011 | 1,125.75 | Check Paid | N/A | 225 |
| 2/1/2011 | 1,093.07 | Check Paid | N/A | 215 |
| 2/1/2011 | 877.53 | Check Paid | N/A | 221 |
| 2/1/2011 | 822.61 | Check Paid | N/A | 217 |
| 2/1/2011 | 422.67 | Check Paid | N/A | 222 |
| 2/1/2011 | 233.63 | Check Paid | N/A | 3402 |
| 2/1/2011 | 212.53 | Check Paid | N/A | 224 |

| Date | Amount | Description | | Check # |
|---|---|---|---|---|
| 2/2/2011 | 1,914.53 | Check Paid | N/A | 3401 |
| 2/2/2011 | 1,451.48 | Check Paid | N/A | 213 |
| 2/2/2011 | 882.98 | Check Paid | N/A | 3415 |
| 2/2/2011 | 615.91 | Check Paid | N/A | 220 |
| 2/2/2011 | 610.05 | Check Paid | N/A | 214 |
| 2/2/2011 | 450.00 | Check Paid | N/A | 3485 |
| 2/2/2011 | 257.99 | Check Paid | N/A | 219 |
| 2/2/2011 | 131.54 | Check Paid | N/A | 3416 |
| 2/2/2011 | 93.55 | Check Paid | N/A | 3411 |
| 2/2/2011 | 93.11 | Check Paid | N/A | 3417 |
| 2/2/2011 | 92.49 | Check Paid | N/A | 3405 |
| 2/2/2011 | 90.61 | Check Paid | N/A | 3407 |
| 2/3/2011 | 1,121.17 | Check Paid | N/A | 216 |
| 2/3/2011 | 1,000.00 | Check Paid | N/A | 3444 |
| 2/3/2011 | 694.26 | Check Paid | N/A | 3404 |
| 2/3/2011 | 400.00 | Check Paid | N/A | 3445 |
| 2/3/2011 | 339.76 | ACH Withdrawal AC-MERCHANT SVCS -INTERCHNG | N/A | N/A |
| 2/3/2011 | 144.77 | ACH Withdrawal AC-MERCHANT SVCS -DISCOUNT | N/A | N/A |
| 2/3/2011 | 31.40 | ACH Withdrawal AC-MERCHANT SVCS -FEE | N/A | N/A |
| 2/4/2011 | 700.00 | Check Paid | N/A | 3446 |
| 2/4/2011 | 415.15 | Check Paid | N/A | 3413 |
| 2/4/2011 | 216.21 | Check Paid | N/A | 3399 |
| 2/4/2011 | 170.00 | Check Paid | N/A | 3483 |
| 2/4/2011 | 138.42 | Check Paid | N/A | 3414 |
| 2/4/2011 | 92.48 | Check Paid | N/A | 3409 |
| 2/7/2011 | 13,473.46 | Check Paid | N/A | 3456 |
| 2/7/2011 | 2,750.00 | Check Paid | N/A | 133 |
| 2/7/2011 | 2,500.00 | Debit Memo SCHEDULED PRINCIPAL PAYMENT TO BL-0000000001022600 | N/A | N/A |
| 2/7/2011 | 2,500.00 | Check Paid | N/A | 3450 |
| 2/7/2011 | 2,280.13 | Check Paid | N/A | 3447 |

| | | | | |
|---|---|---|---|---|
| 2/7/2011 | 2,084.34 | Check Paid | N/A | 3412 |
| 2/7/2011 | 775.11 | Check Paid | N/A | 3419 |
| 2/7/2011 | 108.11 | Check Paid | N/A | 218 |
| 2/7/2011 | 92.49 | Check Paid | N/A | 3403 |
| 2/7/2011 | 92.48 | Check Paid | N/A | 3400 |
| 2/8/2011 | 2,430.08 | Debit Memo | N/A | N/A |
| | *LOAN PAYMENTS #1096900* | | | |
| 2/8/2011 | 478.00 | Check Paid | N/A | 3437 |
| 2/9/2011 | 2,394.03 | Check Paid | N/A | 3436 |
| 2/9/2011 | 1,032.79 | Check Paid | N/A | 3490 |
| 2/9/2011 | 1,000.00 | Check Paid | N/A | 3480 |
| 2/9/2011 | 361.50 | Check Paid | N/A | 3443 |
| 2/9/2011 | 214.50 | Check Paid | N/A | 3418 |
| 2/10/2011 | 2,033.00 | Check Paid | N/A | 3441 |
| 2/10/2011 | 2,000.00 | Check Paid | N/A | 3481 |
| 2/10/2011 | 2,000.00 | Check Paid | N/A | 3435 |
| 2/10/2011 | 800.00 | Check Paid | N/A | 3442 |
| 2/10/2011 | 119.97 | Check Paid | N/A | 3440 |
| 2/11/2011 | 181.25 | Miscellaneous Fees | N/A | N/A |
| | *ACCOUNT ANALYSIS SERVICE CHRG* | | | |
| 2/11/2011 | 4.00 | Miscellaneous Fees | N/A | N/A |
| | *ACCOUNT ANALYSIS SERVICE CHRG* | | | |
| 2/11/2011 | 500.00 | Check Paid | N/A | 3439 |
| 2/14/2011 | 22,922.58 | ACH Withdrawal | N/A | N/A |
| | *AC-ADVANTAGE BUSINE-PAYROLL* | | | |
| 2/14/2011 | 6,460.63 | ACH Withdrawal | N/A | N/A |
| | *AC-ADVANTAGE BUSINE-PAYROLL* | | | |
| 2/14/2011 | 2,500.00 | Debit Memo | N/A | N/A |
| | *SCHEDULED PRINCIPAL PAYMENT TO BL-0000000001022600* | | | |
| 2/14/2011 | 1,501.82 | Check Paid | N/A | 3482 |
| 2/14/2011 | 773.58 | Check Paid | N/A | 3449 |
| 2/14/2011 | 375.00 | Check Paid | N/A | 3467 |
| 2/14/2011 | 131.98 | Check Paid | N/A | 200 |
| 2/14/2011 | 74.90 | Check Paid | N/A | 3429 |
| 2/15/2011 | 5,170.75 | Check Paid | N/A | 3478 |

| | | | | |
|---|---|---|---|---|
| 2/15/2011 | 2,105.07 | Check Paid | N/A | 3460 |
| 2/15/2011 | 1,500.00 | Check Paid | N/A | 143 |
| 2/15/2011 | 1,409.43 | Check Paid | N/A | 3452 |
| 2/15/2011 | 1,083.87 | Check Paid | N/A | 3455 |
| 2/15/2011 | 886.24 | Check Paid | N/A | 228 |
| 2/15/2011 | 822.61 | Check Paid | N/A | 232 |
| 2/15/2011 | 500.00 | Check Paid | N/A | 3476 |
| 2/15/2011 | 254.34 | Check Paid | N/A | 241 |
| 2/15/2011 | 229.45 | Check Paid | N/A | 3410 |
| 2/15/2011 | 149.80 | Check Paid | N/A | 3448 |
| 2/15/2011 | 137.93 | Check Paid | N/A | 3454 |
| 2/15/2011 | 102.60 | Check Paid | N/A | 3451 |
| 2/16/2011 | 3,348.51 | Check Paid | N/A | 3461 |
| 2/16/2011 | 2,375.92 | Check Paid | N/A | 3464 |
| 2/16/2011 | 1,907.50 | Check Paid | N/A | 134 |
| 2/16/2011 | 1,545.30 | Check Paid | N/A | 3453 |
| 2/16/2011 | 833.87 | Check Paid | N/A | 3462 |
| 2/16/2011 | 767.58 | Check Paid | N/A | 235 |
| 2/16/2011 | 485.28 | Check Paid | N/A | 237 |
| 2/16/2011 | 229.35 | Check Paid | N/A | 234 |
| 2/17/2011 | 8,875.00 | Check Paid | N/A | 3477 |
| 2/17/2011 | 2,587.34 | Check Paid | N/A | 230 |
| 2/17/2011 | 1,248.91 | Check Paid | N/A | 238 |
| 2/17/2011 | 1,125.74 | Check Paid | N/A | 240 |
| 2/17/2011 | 1,092.00 | Check Paid | N/A | 136 |
| 2/17/2011 | 877.50 | Check Paid | N/A | 236 |
| 2/17/2011 | 800.00 | Check Paid | N/A | 137 |
| 2/17/2011 | 720.00 | Check Paid | N/A | 141 |
| 2/17/2011 | 325.00 | Check Paid | N/A | 3457 |
| 2/17/2011 | 274.60 | Check Paid | N/A | 3463 |

| Date | Amount | Type | | Check # |
|------|--------|------|------|---------|
| 2/17/2011 | 258.47 | Check Paid | N/A | 239 |
| 2/18/2011 | 4,000.00 | Check Paid | N/A | 3424 |
| 2/18/2011 | 2,712.90 | Check Paid | N/A | 142 |
| 2/18/2011 | 1,115.63 | Check Paid | N/A | 229 |
| 2/22/2011 | 2,500.00 | Debit Memo | N/A | N/A |
| | | SCHEDULED PRINCIPAL PAYMENT TO BL-0000000001022600 | | |
| 2/22/2011 | 1,026.68 | Check Paid | N/A | 3420 |
| 2/22/2011 | 750.00 | Check Paid | N/A | 3396 |
| 2/22/2011 | 108.11 | Check Paid | N/A | 233 |
| 2/22/2011 | 50.00 | Check Paid | N/A | 135 |
| 2/23/2011 | 1,000.00 | Check Paid | N/A | 3426 |
| 2/23/2011 | 789.22 | Check Paid | N/A | 3422 |
| 2/23/2011 | 154.92 | Check Paid | N/A | 3421 |
| 2/23/2011 | 143.19 | Check Paid | N/A | 3475 |
| 2/24/2011 | 12,088.75 | Check Paid | N/A | 3425 |
| 2/24/2011 | 1,277.20 | Check Paid | N/A | 140 |
| 2/24/2011 | 489.26 | Check Paid | N/A | 3466 |
| 2/25/2011 | 22,650.23 | ACH Withdrawal | N/A | N/A |
| | | AC-ADVANTAGE BUSINE-PAYROLL | | |
| 2/25/2011 | 8,322.68 | ACH Withdrawal | N/A | N/A |
| | | AC-ADVANTAGE BUSINE-PAYROLL | | |
| 2/25/2011 | 3,584.76 | Check Paid | N/A | 5007 |
| 2/25/2011 | 1,375.28 | Check Paid | N/A | 5004 |
| 2/25/2011 | 1,000.00 | Check Paid | N/A | 5008 |
| 2/25/2011 | 1.65 | ACH Withdrawal | N/A | N/A |
| | | AC-ADVANTAGE BUSINE-PAYROLL | | |
| 2/28/2011 | 4,238.08 | Check Paid | N/A | 3471 |
| 2/28/2011 | 2,750.00 | Check Paid | N/A | 144 |
| 2/28/2011 | 2,700.00 | Check Paid | N/A | 5010 |
| 2/28/2011 | 2,500.00 | Debit Memo | N/A | N/A |
| | | SCHEDULED PRINCIPAL PAYMENT TO BL-0000000001022600 | | |
| 2/28/2011 | 1,451.51 | Check Paid | N/A | 227 |
| 2/28/2011 | 886.66 | Check Paid | N/A | 244 |
| 2/28/2011 | 781.74 | Check Paid | N/A | 248 |
| 2/28/2011 | 612.32 | Check Paid | N/A | 3428 |

| 2/28/2011 | 30.00  | Check Paid | N/A | 1393 |
| 2/28/2011 | 254.35 | Check Paid | N/A | 262  |
| 2/28/2011 | 231.70 | Check Paid | N/A | 3430 |
| 2/28/2011 | 229.46 | Check Paid | N/A | 245  |
| 2/28/2011 | 150.00 | Check Paid | N/A | 3474 |

3/10/2011 1:53:23 PM

# Atlantic Broadcasting of Linwood NJ LLC
## Check Detail
### February 2011

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 134 | 2/15/2011 | Barbara Altman | | Sun Trust | | -1,907.50 |
| | | | | | Exchange | -1,907.50 | 1,907.50 |
| TOTAL | | | | | | -1,907.50 | 1,907.50 |
| Check | 135 | 2/15/2011 | Bob Burns | | Sun Trust | | -50.00 |
| | | | | | Exchange | -50.00 | 50.00 |
| TOTAL | | | | | | -50.00 | 50.00 |
| Check | 136 | 2/15/2011 | Felix Banuchi | | Sun Trust | | -1,092.00 |
| | | | | | Exchange | -1,092.00 | 1,092.00 |
| TOTAL | | | | | | -1,092.00 | 1,092.00 |
| Check | 137 | 2/15/2011 | Janet Goldsmith | | Sun Trust | | -800.00 |
| | | | | | Exchange | -800.00 | 800.00 |
| TOTAL | | | | | | -800.00 | 800.00 |
| Check | 138 | 2/15/2011 | Barry Gold | | Sun Trust | | -686.50 |
| | | | | | Exchange | -686.50 | 686.50 |
| TOTAL | | | | | | -686.50 | 686.50 |
| Check | 139 | 2/15/2011 | Seth Grossman | | Sun Trust | | -1,262.50 |
| | | | | | Exchange | -1,262.50 | 1,262.50 |
| TOTAL | | | | | | -1,262.50 | 1,262.50 |
| Check | 140 | 2/15/2011 | Ed Hitzel | | Sun Trust | | -1,277.20 |
| | | | | | Exchange | -1,277.20 | 1,277.20 |
| TOTAL | | | | | | -1,277.20 | 1,277.20 |
| Check | 141 | 2/15/2011 | Vanessa Johnson | | Sun Trust | | -720.00 |
| | | | | | Exchange | -720.00 | 720.00 |
| TOTAL | | | | | | -720.00 | 720.00 |

0 PM
10/11

# Atlantic Broadcasting of Linwood NJ LLC
## Check Detail
### February 2011

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Check | 142 | 2/15/2011 | Seymour Kravitz | | Sun Trust | | -2,712.90 |
| | | | | | Exchange | -2,712.90 | 2,712.90 |
| TOTAL | | | | | | -2,712.90 | 2,712.90 |
| Check | 143 | 2/15/2011 | Dan Poorman | | Sun Trust | | -1,500.00 |
| | | | | | Exchange | -1,500.00 | 1,500.00 |
| TOTAL | | | | | | -1,500.00 | 1,500.00 |
| Check | 144 | 2/15/2011 | Paul Homer | | Sun Trust | | -2,750.00 |
| | | | | | Exchange | -2,750.00 | 2,750.00 |
| TOTAL | | | | | | -2,750.00 | 2,750.00 |
| Check | 145 | 2/28/2011 | William Cain | | Sun Trust | | -100.30 |
| | | | | | Exchange | -100.30 | 100.30 |
| TOTAL | | | | | | -100.30 | 100.30 |
| Check | 146 | 2/28/2011 | Dan Poorman | | Sun Trust | | -1,500.00 |
| | | | | | Exchange | -1,500.00 | 1,500.00 |
| TOTAL | | | | | | -1,500.00 | 1,500.00 |
| Check | 147 | 2/28/2011 | Joseppe Ricci | | Sun Trust | | -200.00 |
| | | | | | Exchange | -200.00 | 200.00 |
| TOTAL | | | | | | -200.00 | 200.00 |
| Check | 148 | 2/28/2011 | Paul Homer | | Sun Trust | | -2,750.00 |
| | | | | | Exchange | -2,750.00 | 2,750.00 |
| TOTAL | | | | | | -2,750.00 | 2,750.00 |
| Check | 149 | 2/28/2011 | Vanessa Johnson | | Sun Trust | | -480.00 |
| | | | | | Exchange | -480.00 | 480.00 |
| TOTAL | | | | | | -480.00 | 480.00 |

0 PM
10/11

# Atlantic Broadcasting of Linwood NJ LLC
## Check Detail
### February 2011

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 227 | 2/15/2011 | Ben Burris | | Sun Trust | | -1,451.51 |
| | | | | | Exchange | -1,451.51 | 1,451.51 |
| TOTAL | | | | | | -1,451.51 | 1,451.51 |
| Check | 228 | 2/15/2011 | James Dowd | | Sun Trust | | -886.24 |
| | | | | | Exchange | -886.24 | 886.24 |
| TOTAL | | | | | | -886.24 | 886.24 |
| Check | 229 | 2/15/2011 | Francis Foy | | Sun Trust | | -1,115.63 |
| | | | | | Exchange | -1,115.63 | 1,115.63 |
| TOTAL | | | | | | -1,115.63 | 1,115.63 |
| Check | 230 | 2/15/2011 | Francis Foy | | Sun Trust | | -2,587.34 |
| | | | | | Exchange | -2,587.34 | 2,587.34 |
| TOTAL | | | | | | -2,587.34 | 2,587.34 |
| Check | 231 | 2/15/2011 | Richard Irland | | Sun Trust | | -213.74 |
| | | | | | Exchange | -213.74 | 213.74 |
| TOTAL | | | | | | -213.74 | 213.74 |
| Check | 232 | 2/15/2011 | James Southard | | Sun Trust | | -822.61 |
| | | | | | Exchange | -822.61 | 822.61 |
| TOTAL | | | | | | -822.61 | 822.61 |
| Check | 233 | 2/15/2011 | Angelo Lewis | | Sun Trust | | -108.11 |
| | | | | | Exchange | -108.11 | 108.11 |
| TOTAL | | | | | | -108.11 | 108.11 |
| Check | 234 | 2/15/2011 | John Pavlich | | Sun Trust | | -229.35 |
| | | | | | Exchange | -229.35 | 229.35 |
| TOTAL | | | | | | -229.35 | 229.35 |

0 PM
10/11

# Atlantic Broadcasting of Linwood NJ LLC
## Check Detail
### February 2011

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Check | 235 | 2/15/2011 | Nicholas Wargo | | Sun Trust | | -767.58 |
| | | | | | Exchange | -767.58 | 767.58 |
| TOTAL | | | | | | -767.58 | 767.58 |
| Check | 236 | 2/15/2011 | Scott Wiest | | Sun Trust | | -877.50 |
| | | | | | Exchange | -877.50 | 877.50 |
| TOTAL | | | | | | -877.50 | 877.50 |
| Check | 237 | 2/15/2011 | Brandon Burchell | | Sun Trust | | -485.28 |
| | | | | | Exchange | -485.28 | 485.28 |
| TOTAL | | | | | | -485.28 | 485.28 |
| Check | 238 | 2/15/2011 | Scott Reilly | | Sun Trust | | -1,248.91 |
| | | | | | Exchange | -1,248.91 | 1,248.91 |
| TOTAL | | | | | | -1,248.91 | 1,248.91 |
| Check | 239 | 2/15/2011 | Scott Reilly | | Sun Trust | | -258.47 |
| | | | | | Exchange | -258.47 | 258.47 |
| TOTAL | | | | | | -258.47 | 258.47 |
| Check | 240 | 2/15/2011 | Stuart Abrams | | Sun Trust | | -1,125.74 |
| | | | | | Exchange | -1,125.74 | 1,125.74 |
| TOTAL | | | | | | -1,125.74 | 1,125.74 |
| Check | 241 | 2/15/2011 | Robert Furman | | Sun Trust | | -254.34 |
| | | | | | Exchange | -254.34 | 254.34 |
| TOTAL | | | | | | -254.34 | 254.34 |
| Check | 242 | 2/28/2011 | Ben Burris | | Sun Trust | | -1,451.48 |
| | | | | | Exchange | -1,451.48 | 1,451.48 |
| TOTAL | | | | | | -1,451.48 | 1,451.48 |

0 PM
10/11

# Atlantic Broadcasting of Linwood NJ LLC
## Check Detail
### February 2011

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 243 | 2/28/2011 | Ben Burris | | Sun Trust | | -2,055.00 |
| | | | | | Exchange | -2,055.00 | 2,055.00 |
| TOTAL | | | | | | -2,055.00 | 2,055.00 |
| Check | 244 | 2/28/2011 | James Dowd | | Sun Trust | | -886.66 |
| | | | | | Exchange | -886.66 | 886.66 |
| TOTAL | | | | | | -886.66 | 886.66 |
| Check | 245 | 2/28/2011 | James Dowd | | Sun Trust | | -229.46 |
| | | | | | Exchange | -229.46 | 229.46 |
| TOTAL | | | | | | -229.46 | 229.46 |
| Check | 246 | 2/28/2011 | Francis Foy | | Sun Trust | | -915.72 |
| | | | | | Exchange | -915.72 | 915.72 |
| TOTAL | | | | | | -915.72 | 915.72 |
| Check | 247 | 2/28/2011 | Francis Foy | | Sun Trust | | -1,178.71 |
| | | | | | Exchange | -1,178.71 | 1,178.71 |
| TOTAL | | | | | | -1,178.71 | 1,178.71 |
| Check | 248 | 2/28/2011 | James Southard | | Sun Trust | | -781.74 |
| | | | | | Exchange | -781.74 | 781.74 |
| TOTAL | | | | | | -781.74 | 781.74 |
| Check | 249 | 2/28/2011 | Angelo Lewis | | Sun Trust | | -161.84 |
| | | | | | Exchange | -161.84 | 161.84 |
| TOTAL | | | | | | -161.84 | 161.84 |
| Check | 250 | 2/28/2011 | John Pavlich | | Sun Trust | | -172.48 |
| | | | | | Exchange | -172.48 | 172.48 |
| TOTAL | | | | | | -172.48 | 172.48 |

0 PM
10/11

# Atlantic Broadcasting of Linwood NJ LLC
## Check Detail
### February 2011

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 251 | 2/28/2011 | John Pavlich | | Sun Trust | | -563.09 |
| | | | | | Exchange | -563.09 | 563.09 |
| TOTAL | | | | | | -563.09 | 563.09 |
| Check | 252 | 2/28/2011 | Nicholas Wargo | | Sun Trust | | -229.46 |
| | | | | | Exchange | -229.46 | 229.46 |
| TOTAL | | | | | | -229.46 | 229.46 |
| Check | 253 | 2/28/2011 | Nicholas Wargo | | Sun Trust | | -615.92 |
| | | | | | Exchange | -615.92 | 615.92 |
| TOTAL | | | | | | -615.92 | 615.92 |
| Check | 254 | 2/28/2011 | Scott Wiest | | Sun Trust | | -213.40 |
| | | | | | Exchange | -213.40 | 213.40 |
| TOTAL | | | | | | -213.40 | 213.40 |
| Check | 255 | 2/28/2011 | Scott Wiest | | Sun Trust | | -897.79 |
| | | | | | Exchange | -897.79 | 897.79 |
| TOTAL | | | | | | -897.79 | 897.79 |
| Check | 256 | 2/28/2011 | Brandon Burchell | | Sun Trust | | -184.35 |
| | | | | | Exchange | -184.35 | 184.35 |
| TOTAL | | | | | | -184.35 | 184.35 |
| Check | 257 | 2/28/2011 | Brandon Burchell | | Sun Trust | | -415.29 |
| | | | | | Exchange | -415.29 | 415.29 |
| TOTAL | | | | | | -415.29 | 415.29 |
| Check | 258 | 2/28/2011 | Scott Reilly | | Sun Trust | | -1,248.89 |
| | | | | | Exchange | -1,248.89 | 1,248.89 |
| TOTAL | | | | | | -1,248.89 | 1,248.89 |

0 PM
10/11

# Atlantic Broadcasting of Linwood NJ LLC
## Check Detail
### February 2011

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 259 | 2/28/2011 | Scott Reilly | | Sun Trust | | -1,280.59 |
| | | | | | Exchange | -1,280.59 | 1,280.59 |
| TOTAL | | | | | | -1,280.59 | 1,280.59 |
| Check | 260 | 2/28/2011 | Stuart Abrams | | Sun Trust | | -1,125.74 |
| | | | | | Exchange | -1,125.74 | 1,125.74 |
| TOTAL | | | | | | -1,125.74 | 1,125.74 |
| Check | 261 | 2/28/2011 | Stuart Abrams | | Sun Trust | | -415.15 |
| | | | | | Exchange | -415.15 | 415.15 |
| TOTAL | | | | | | -415.15 | 415.15 |
| Check | 262 | 2/28/2011 | Robert Furman | | Sun Trust | | -254.35 |
| | | | | | Exchange | -254.35 | 254.35 |
| TOTAL | | | | | | -254.35 | 254.35 |
| Check | 3390 | 2/7/2011 | Ben Burris | | Sun Trust | | -700.00 |
| | | | | | Miscellaneous - pro... | -700.00 | 700.00 |
| TOTAL | | | | | | -700.00 | 700.00 |
| Check | 3391 | 2/7/2011 | EarthTech | | Sun Trust | | -409.56 |
| | | | | | Trash Removal | -409.56 | 409.56 |
| TOTAL | | | | | | -409.56 | 409.56 |
| Check | 3397 | 2/1/2011 | BMI | | Sun Trust | | 0.00 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Check | 3399 | 2/1/2011 | Dan Poorman | | Sun Trust | | -216.21 |
| | | | | | Office Supplies | -216.21 | 216.21 |
| TOTAL | | | | | | -216.21 | 216.21 |

# Atlantic Broadcasting of Linwood NJ LLC
## Check Detail
### February 2011

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 3418 | 2/1/2011 | John Caracciolo | | Sun Trust | | -214.50 |
| | | | | | Travel - G&A | -214.50 | 214.50 |
| TOTAL | | | | | | -214.50 | 214.50 |
| Check | 3419 | 2/1/2011 | Robin Davidson | | Sun Trust | | -775.11 |
| | | | | | Sales Manager Exp... | -775.11 | 775.11 |
| TOTAL | | | | | | -775.11 | 775.11 |
| Check | 3420 | 2/18/2011 | Robin Davidson | | Sun Trust | | -1,026.63 |
| | | | | | Travel - Sales | -405.70 | 405.70 |
| | | | | | Sales Manager Exp... | -620.93 | 620.93 |
| TOTAL | | | | | | -1,026.63 | 1,026.63 |
| Check | 3421 | 2/18/2011 | John Hancock | | Sun Trust | | -154.92 |
| | | | | | Payroll withholdings | -154.92 | 154.92 |
| TOTAL | | | | | | -154.92 | 154.92 |
| Check | 3422 | 2/18/2011 | John Hancock | | Sun Trust | | -789.22 |
| | | | | | Payroll withholdings | -789.22 | 789.22 |
| TOTAL | | | | | | -789.22 | 789.22 |
| Check | 3423 | 2/18/2011 | Access 1 | | Sun Trust | | -800.00 |
| | | | | | Due to Access 1 | -800.00 | 800.00 |
| TOTAL | | | | | | -800.00 | 800.00 |
| Check | 3424 | 2/18/2011 | Seymour Kravitz | | Sun Trust | | -4,000.00 |
| | | | | | WOND Commissions | -4,000.00 | 4,000.00 |
| TOTAL | | | | | | -4,000.00 | 4,000.00 |

0 PM
10/11

## Atlantic Broadcasting of Linwood NJ LLC
### Check Detail
**February 2011**

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 3425 | 2/18/2011 | Digital Radio | | Sun Trust | | -12,088.75 |
| | | | | | Trans/Tech Repairs | -12,088.75 | 12,088.75 |
| TOTAL | | | | | | -12,088.75 | 12,088.75 |
| Check | 3426 | 2/11/2011 | JVC Media | | Sun Trust | | -1,000.00 |
| | | | | | Miscellaneous - pro... | -1,000.00 | 1,000.00 |
| TOTAL | | | | | | -1,000.00 | 1,000.00 |
| Check | 3427 | 2/18/2011 | Comcast | | Sun Trust | | -164.80 |
| | | | | | Utilities | -164.80 | 164.80 |
| TOTAL | | | | | | -164.80 | 164.80 |
| Check | 3428 | 2/11/2011 | Marketron | | Sun Trust | | -612.32 |
| | | | | | Marketron | -612.32 | 612.32 |
| TOTAL | | | | | | -612.32 | 612.32 |
| Check | 3429 | 2/21/2011 | Cablevision | | Sun Trust | | -74.90 |
| | | | | | Utilities | -74.90 | 74.90 |
| TOTAL | | | | | | -74.90 | 74.90 |
| Check | 3430 | 2/18/2011 | Cablevision | | Sun Trust | | -231.70 |
| | | | | | Utilities | -231.70 | 231.70 |
| TOTAL | | | | | | -231.70 | 231.70 |
| Check | 3434 | 2/18/2011 | RCS Software | | Sun Trust | | -351.00 |
| | | | | | RCS Selector | -351.00 | 351.00 |
| TOTAL | | | | | | -351.00 | 351.00 |
| Check | 3435 | 2/1/2011 | Nautel Limited | | Sun Trust | | -2,000.00 |
| | | | | | Trans/Tech Repairs | -2,000.00 | 2,000.00 |
| TOTAL | | | | | | -2,000.00 | 2,000.00 |

0 PM
10/11

# Atlantic Broadcasting of Linwood NJ LLC
## Check Detail
### February 2011

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 3436 | 2/1/2011 | John Hancock | | Sun Trust | | -2,394.03 |
| | | | | | 12/15 Unpaid Wages | -2,394.03 | 2,394.03 |
| TOTAL | | | | | | -2,394.03 | 2,394.03 |
| Check | 3437 | 2/1/2011 | Comtech | | Sun Trust | | -478.00 |
| | | | | | Trans/Tech Repairs | -478.00 | 478.00 |
| TOTAL | | | | | | -478.00 | 478.00 |
| Check | 3439 | 2/28/2011 | Charles Hecht Ass... | | Sun Trust | | -500.00 |
| | | | | | Trans/Tech Repairs | -500.00 | 500.00 |
| TOTAL | | | | | | -500.00 | 500.00 |
| Check | 3440 | 2/1/2011 | Janet LePorin | | Sun Trust | | -119.97 |
| | | | | | Office Supplies | -119.97 | 119.97 |
| TOTAL | | | | | | -119.97 | 119.97 |
| Check | 3441 | 2/28/2011 | ASCAP | | Sun Trust | | -2,033.00 |
| | | | | | ASCAP | -2,033.00 | 2,033.00 |
| TOTAL | | | | | | -2,033.00 | 2,033.00 |
| Check | 3442 | 2/28/2011 | Evergreen Sports ... | | Sun Trust | | -800.00 |
| | | | | | Expense Reimburs... | -800.00 | 800.00 |
| TOTAL | | | | | | -800.00 | 800.00 |
| Check | 3443 | 2/28/2011 | John Caracciolo | | Sun Trust | | -361.50 |
| | | | | | Travel - G&A | -361.50 | 361.50 |
| TOTAL | | | | | | -361.50 | 361.50 |
| Check | 3444 | 2/28/2011 | Apple Communica... | | Sun Trust | | -1,000.00 |
| | | | | | Trans/Tech Repairs | -1,000.00 | 1,000.00 |
| TOTAL | | | | | | -1,000.00 | 1,000.00 |

# Atlantic Broadcasting of Linwood NJ LLC
## Check Detail
### February 2011

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 3445 | 2/28/2011 | Victor Canales | | Sun Trust | | -400.00 |
| | | | | | Miscellaneous - pro... | -400.00 | 400.00 |
| TOTAL | | | | | | -400.00 | 400.00 |
| Check | 3446 | 2/1/2011 | Dan Poorman | | Sun Trust | | -700.00 |
| | | | | | Miscellaneous | -700.00 | 700.00 |
| TOTAL | | | | | | -700.00 | 700.00 |
| Check | 3447 | 2/1/2011 | Paul Homer | | Sun Trust | | -2,280.13 |
| | | | | | Miscellaneous | -2,038.00 | 2,038.00 |
| | | | | | Travel - G&A | -242.13 | 242.13 |
| TOTAL | | | | | | -2,280.13 | 2,280.13 |
| Check | 3448 | 2/1/2011 | Cablevision | | Sun Trust | | -149.10 |
| | | | | | Utilities | -149.10 | 149.10 |
| TOTAL | | | | | | -149.10 | 149.10 |
| Check | 3449 | 2/1/2011 | Net Carrier | | Sun Trust | | -773.54 |
| | | | | | Verizon Lines | -773.54 | 773.54 |
| TOTAL | | | | | | -773.54 | 773.54 |
| Check | 3450 | 2/1/2011 | Digital Radio | | Sun Trust | | -2,500.00 |
| | | | | | Trans/Tech Repairs | -2,500.00 | 2,500.00 |
| TOTAL | | | | | | -2,500.00 | 2,500.00 |
| Check | 3451 | 2/1/2011 | AFLAC | | Sun Trust | | -102.60 |
| | | | | | Payroll withholdings | -102.60 | 102.60 |
| TOTAL | | | | | | -102.60 | 102.60 |

# Atlantic Broadcasting of Linwood NJ LLC
## Check Detail
### February 2011

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 3452 | 2/1/2011 | Verizon | | Sun Trust | | -1,409.43 |
| | | | | | Verizon Lines | -1,409.43 | 1,409.43 |
| TOTAL | | | | | | -1,409.43 | 1,409.43 |
| Check | 3453 | 2/1/2011 | Broadway Premiu... | | Sun Trust | | -1,545.30 |
| | | | | | Insurance payable | -1,545.30 | 1,545.30 |
| TOTAL | | | | | | -1,545.30 | 1,545.30 |
| Check | 3454 | 2/1/2011 | The Hartford | | Sun Trust | | -137.43 |
| | | | | | Payroll withholdings | -137.43 | 137.43 |
| TOTAL | | | | | | -137.43 | 137.43 |
| Check | 3455 | 2/1/2011 | SESAC | | Sun Trust | | -1,083.87 |
| | | | | | SESAC | -1,083.87 | 1,083.87 |
| TOTAL | | | | | | -1,083.87 | 1,083.87 |
| Check | 3456 | 2/1/2011 | Digital Radio | | Sun Trust | | -13,473.46 |
| | | | | | Trans/Tech Repairs | -13,473.46 | 13,473.46 |
| TOTAL | | | | | | -13,473.46 | 13,473.46 |
| Check | 3457 | 2/1/2011 | US Department of ... | | Sun Trust | | -325.00 |
| | | | | | US Trustee Fees | 325.00 | 325.00 |
| TOTAL | | | | | | 325.00 | 325.00 |
| Check | 3460 | 2/1/2011 | Verizon | | Sun Trust | | -2,105.07 |
| | | | | | Verizon Lines | -2,105.07 | 2,105.07 |
| TOTAL | | | | | | -2,105.07 | 2,105.07 |

# Atlantic Broadcasting of Linwood NJ LLC
## Check Detail
### February 2011

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 3461 | 2/1/2011 | Atlantic City Electric | | Sun Trust | | -3,348.51 |
| | | | | | Utilities | -1,548.51 | 1,548.51 |
| | | | | | Utilities Deposit | -1,800.00 | 1,800.00 |
| TOTAL | | | | | | -3,348.51 | 3,348.51 |
| Check | 3462 | 2/1/2011 | Atlantic City Electric | | Sun Trust | | -833.87 |
| | | | | | Utilities | -473.87 | 473.87 |
| | | | | | Utilities Deposit | -360.00 | 360.00 |
| TOTAL | | | | | | -833.87 | 833.87 |
| Check | 3463 | 2/1/2011 | Comcast | | Sun Trust | | -274.60 |
| | | | | | Utilities | -274.60 | 274.60 |
| TOTAL | | | | | | -274.60 | 274.60 |
| Check | 3464 | 2/1/2011 | Atlantic City Electric | | Sun Trust | | -2,375.92 |
| | | | | | Utilities | -724.08 | 724.08 |
| | | | | | Utilities Deposit | -3,100.00 | 3,100.00 |
| TOTAL | | | | | | -2,375.92 | 2,375.92 |
| Check | 3466 | 2/1/2011 | O'Donnell's Lands... | | Sun Trust | | -489.26 |
| | | | | | Landscaping | 489.26 | 489.26 |
| TOTAL | | | | | | 489.26 | 489.26 |
| Check | 3467 | 2/21/2011 | Victor Canales | | Sun Trust | | -375.00 |
| | | | | | Miscellaneous - pro... | 375.00 | 375.00 |
| TOTAL | | | | | | 375.00 | 375.00 |
| Check | 3468 | 2/18/2011 | NJ Department of ... | | Sun Trust | | -500.00 |
| | | | | | Miscellaneous | 500.00 | 500.00 |
| TOTAL | | | | | | 500.00 | 500.00 |

## Atlantic Broadcasting of Linwood NJ LLC
### Check Detail
#### February 2011

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 3469 | 2/18/2011 | US Department of ... | | Sun Trust | | -325.00 |
| | | | | | US Trustee Fees | 325.00 | 325.00 |
| TOTAL | | | | | | -325.00 | 325.00 |
| Check | 3470 | 2/18/2011 | Merchants Insuran... | | Sun Trust | | -1,208.29 |
| | | | | | Insurance payable | 1,208.29 | 1,208.29 |
| TOTAL | | | | | | -1,208.29 | 1,208.29 |
| Check | 3471 | 2/18/2011 | SMR Leasing | | Sun Trust | | -4,238.08 |
| | | | | | Tower Electric | 866.20 | 866.20 |
| | | | | | Tower Rent | 3,371.88 | 3,371.88 |
| TOTAL | | | | | | -4,238.08 | 4,238.08 |
| Check | 3472 | 2/18/2011 | Atlantic City Electric | | Sun Trust | | -11,139.02 |
| | | | | | Utilities | 7,879.02 | 7,879.02 |
| | | | | | Utilities Deposit | 3,260.00 | 3,260.00 |
| TOTAL | | | | | | -11,139.02 | 11,139.02 |
| Check | 3473 | 2/18/2011 | Dan Poorman | | Sun Trust | | -282.83 |
| | | | | | Office Supplies | 282.83 | 282.83 |
| TOTAL | | | | | | -282.83 | 282.83 |
| Check | 3474 | 2/21/2011 | Mark Leonard | | Sun Trust | | -150.00 |
| | | | | | Misc Parts | 150.00 | 150.00 |
| TOTAL | | | | | | -150.00 | 150.00 |
| Check | 3475 | 2/21/2011 | Cablevision | | Sun Trust | | -143.19 |
| | | | | | Utilities | 143.19 | 143.19 |
| TOTAL | | | | | | -143.19 | 143.19 |

0 PM
10/11

# Atlantic Broadcasting of Linwood NJ LLC
## Check Detail
### February 2011

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Check | 3476 | 2/21/2011 | Victor Canales | | Sun Trust | | -500.00 |
| | | | | | Miscellaneous - pro... | -500.00 | 500.00 |
| TOTAL | | | | | | -500.00 | 500.00 |
| Check | 3477 | 2/11/2011 | ASCAP | | Sun Trust | | -8,875.00 |
| | | | | | ASCAP | -8,875.00 | 8,875.00 |
| TOTAL | | | | | | -8,875.00 | 8,875.00 |
| Check | 3478 | 2/11/2011 | BMI | | Sun Trust | | -5,170.75 |
| | | | | | BMI | -5,170.75 | 5,170.75 |
| TOTAL | | | | | | -5,170.75 | 5,170.75 |
| Check | 3480 | 2/21/2011 | Apple Communica... | | Sun Trust | | -1,000.00 |
| | | | | | Misc Parts | -1,000.00 | 1,000.00 |
| TOTAL | | | | | | -1,000.00 | 1,000.00 |
| Check | 3481 | 2/1/2011 | Tech 21 | | Sun Trust | | -2,000.00 |
| | | | | | Tech 21 | -2,000.00 | 2,000.00 |
| TOTAL | | | | | | -2,000.00 | 2,000.00 |
| Check | 3482 | 2/21/2011 | Marketron | | Sun Trust | | -1,501.82 |
| | | | | | Marketron | -1,501.82 | 1,501.82 |
| TOTAL | | | | | | -1,501.82 | 1,501.82 |
| Check | 3483 | 2/28/2011 | FCC Commission | | Sun Trust | | -170.00 |
| | | | | | FCC Fees | -170.00 | 170.00 |
| TOTAL | | | | | | -170.00 | 170.00 |
| Check | 3484 | 2/1/2011 | Apple Communica... | | Sun Trust | | -750.00 |
| | | | | | Trans/Tech Repairs | -750.00 | 750.00 |
| TOTAL | | | | | | -750.00 | 750.00 |

# Atlantic Broadcasting of Linwood NJ LLC
## Check Detail
### February 2011

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Check | 3485 | 2/1/2011 | Robert Rivera | | Sun Trust | | -450.00 |
| | | | | | Trans/Tech Repairs | -450.00 | 450.00 |
| TOTAL | | | | | | -450.00 | 450.00 |
| Check | 3486 | 2/1/2011 | Broadway Premiu... | | Sun Trust | | -1,595.30 |
| | | | | | Insurance payable | -1,595.30 | 1,595.30 |
| TOTAL | | | | | | -1,595.30 | 1,595.30 |
| Check | 3487 | 2/7/2011 | Victor Canales | | Sun Trust | | -600.00 |
| | | | | | Miscellaneous | -600.00 | 600.00 |
| TOTAL | | | | | | -600.00 | 600.00 |
| Check | 3488 | 2/7/2011 | Apple Communica... | | Sun Trust | | -750.00 |
| | | | | | Trans/Tech Repairs | -750.00 | 750.00 |
| TOTAL | | | | | | -750.00 | 750.00 |
| Check | 3492 | 2/7/2011 | Robert Rivera | | Sun Trust | | -450.00 |
| | | | | | Trans/Tech Repairs | -450.00 | 450.00 |
| TOTAL | | | | | | -450.00 | 450.00 |
| Check | 5000 | 2/21/2011 | American Express | | Sun Trust | | -7,938.14 |
| | | | | | Expense Reimburs... | -7,789.68 | 7,789.68 |
| | | | | | Travel - G&A | -128.51 | 128.51 |
| | | | | | Office Supplies | -19.95 | 19.95 |
| TOTAL | | | | | | -7,938.14 | 7,938.14 |
| Check | 5001 | 2/21/2011 | Verizon | | Sun Trust | | -790.87 |
| | | | | | Verizon Lines | -790.87 | 790.87 |
| TOTAL | | | | | | -790.87 | 790.87 |

0 PM
10/11

## Atlantic Broadcasting of Linwood NJ LLC
### Check Detail
February 2011

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 5002 | 2/21/2011 | US Postal Service | | Sun Trust | | -250.00 |
| | | | | | Office Supplies | -250.00 | 250.00 |
| TOTAL | | | | | | -250.00 | 250.00 |
| Check | 5004 | 2/21/2011 | NexGen | | Sun Trust | | -1,375.28 |
| | | | | | Miscellaneous - pro... | -1,375.28 | 1,375.28 |
| TOTAL | | | | | | -1,375.28 | 1,375.28 |
| Check | 5005 | 2/21/2011 | Cablevision | | Sun Trust | | -434.30 |
| | | | | | Utilities | -434.30 | 434.30 |
| TOTAL | | | | | | -434.30 | 434.30 |
| Check | 5006 | 2/21/2011 | John Caracciolo | | Sun Trust | | -282.31 |
| | | | | | Travel - G&A | -282.31 | 282.31 |
| TOTAL | | | | | | -282.31 | 282.31 |
| Check | 5007 | 2/21/2011 | Victor Canales | | Sun Trust | | -3,584.76 |
| | | | | | Miscellaneous - pro... | -3,584.76 | 3,584.76 |
| TOTAL | | | | | | -3,584.76 | 3,584.76 |
| Check | 5008 | 2/21/2011 | Apple Communica... | | Sun Trust | | -1,000.00 |
| | | | | | Trans/Tech Repairs | -1,000.00 | 1,000.00 |
| TOTAL | | | | | | -1,000.00 | 1,000.00 |
| Check | 5009 | 2/21/2011 | Cablevision | | Sun Trust | | -868.60 |
| | | | | | Utilities | -868.60 | 868.60 |
| TOTAL | | | | | | -868.60 | 868.60 |
| Check | 5010 | 2/21/2011 | Glen Clark | | Sun Trust | | -2,700.00 |
| | | | | | Trans/Tech Repairs | -2,700.00 | 2,700.00 |
| TOTAL | | | | | | -2,700.00 | 2,700.00 |

0 PM
10/11

# Atlantic Broadcasting of Linwood NJ LLC
## Check Detail
### February 2011

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 5012 | 2/28/2011 | Dan Poorman | | Sun Trust | | -2,500.00 |
| Bill | Signi... | 2/28/2011 | | | Sales Manager | -2,500.00 | 2,500.00 |
| TOTAL | | | | | | -2,500.00 | 2,500.00 |
| Bill Pmt -Check | 5013 | 2/28/2011 | Janet LePorin | | Sun Trust | | -992.73 |
| Bill | Expe... | 2/28/2011 | | | Office Supplies | -992.73 | 992.73 |
| TOTAL | | | | | | -992.73 | 992.73 |
| Check | 5014 | 2/28/2011 | Paul Homer | | Sun Trust | | -1,393.62 |
| | | | | | Travel - G&A | -1,393.62 | 1,393.62 |
| TOTAL | | | | | | -1,393.62 | 1,393.62 |
| Check | 5016 | 2/28/2011 | Mark Leonard | | Sun Trust | | -1,250.00 |
| | | | | | Trans/Tech Repairs | -1,250.00 | 1,250.00 |
| TOTAL | | | | | | -1,250.00 | 1,250.00 |
| Check | 5017 | 2/28/2011 | Charles Hecht Ass... | | Sun Trust | | -1,000.00 |
| | | | | | Trans/Tech Repairs | -1,000.00 | 1,000.00 |
| TOTAL | | | | | | -1,000.00 | 1,000.00 |
| Check | 5018 | 2/28/2011 | Apple Communica... | | Sun Trust | | -2,500.00 |
| | | | | | Trans/Tech Repairs | -2,500.00 | 2,500.00 |
| TOTAL | | | | | | -2,500.00 | 2,500.00 |
| Check | 5019 | 2/28/2011 | John Caracciolo | | Sun Trust | | -1,128.00 |
| | | | | | Travel - G&A | -1,128.00 | 1,128.00 |
| TOTAL | | | | | | -1,128.00 | 1,128.00 |
| Bill Pmt -Check | 5020 | 2/28/2011 | AFLAC | | Sun Trust | | -102.60 |
| Bill | 02/14... | 2/28/2011 | | | Payroll withholdings | -102.60 | 102.60 |
| TOTAL | | | | | | -102.60 | 102.60 |

0 PM
10/11

## Atlantic Broadcasting of Linwood NJ LLC
### Check Detail
February 2011

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 5021 | 2/28/2011 | Atlantic City Electric | | Sun Trust | | 0.00 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Bill Pmt -Check | 5022 | 2/28/2011 | Broadway Premiu... | | Sun Trust | | -1,545.30 |
| Bill | 0224... | 2/28/2011 | | | Insurance payable | -1,545.30 | 1,545.30 |
| TOTAL | | | | | | -1,545.30 | 1,545.30 |
| Bill Pmt -Check | 5023 | 2/28/2011 | Comcast | | Sun Trust | | -215.33 |
| Bill | 02/15... | 2/28/2011 | | | Utilities | -215.33 | 215.33 |
| TOTAL | | | | | | -215.33 | 215.33 |
| Bill Pmt -Check | 5024 | 2/28/2011 | Confires Fire Prot... | | Sun Trust | | -296.33 |
| Bill | 0117... | 2/28/2011 | | | Building Maintenance | -296.33 | 296.33 |
| TOTAL | | | | | | -296.33 | 296.33 |
| Bill Pmt -Check | 5025 | 2/28/2011 | Direct Bill Services | | Sun Trust | | -1,945.74 |
| Bill | 0216... | 2/28/2011 | | | Insurance payable | -1,945.74 | 1,945.74 |
| TOTAL | | | | | | -1,945.74 | 1,945.74 |
| Bill Pmt -Check | 5026 | 2/28/2011 | Fox Rothschild LLP | | Sun Trust | | -37,355.85 |
| Bill | 1286... | 2/28/2011 | | | Debtor's Ch 11 Atto... | -37,355.85 | 37,355.85 |
| TOTAL | | | | | | -37,355.85 | 37,355.85 |
| Bill Pmt -Check | 5027 | 2/28/2011 | Horizon Health | | Sun Trust | | -6,422.19 |
| Bill | 0201... | 2/28/2011 | | | Health Insurance | -6,422.19 | 6,422.19 |
| TOTAL | | | | | | -6,422.19 | 6,422.19 |
| Bill Pmt -Check | 5028 | 2/28/2011 | JVC Media | | Sun Trust | | -1,000.00 |
| Bill | 311 | 2/28/2011 | | | Miscellaneous - pro... | -1,000.00 | 1,000.00 |
| TOTAL | | | | | | -1,000.00 | 1,000.00 |

# Atlantic Broadcasting of Linwood NJ LLC
## Check Detail
### February 2011

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 5029 | 2/28/2011 | Net Carrier | | Sun Trust | | -231.18 |
| Bill | 86950 | 2/28/2011 | | | Verizon Lines | -231.18 | 231.18 |
| TOTAL | | | | | | -231.18 | 231.18 |
| Bill Pmt -Check | 5030 | 2/28/2011 | New Jersey Ameri... | | Sun Trust | | -90.12 |
| Bill | 0303... | 2/28/2011 | | | Utilities | -90.12 | 90.12 |
| TOTAL | | | | | | -90.12 | 90.12 |
| Bill Pmt -Check | 5031 | 2/28/2011 | Premiere Radio Ne... | | Sun Trust | | -900.00 |
| Bill | 6011... | 2/28/2011 | | | Rush Limbaugh | -900.00 | 900.00 |
| TOTAL | | | | | | -900.00 | 900.00 |
| Bill Pmt -Check | 5032 | 2/28/2011 | SESAC | | Sun Trust | | -16.26 |
| Bill | WWAC | 2/28/2011 | | | SESAC | -16.26 | 16.26 |
| TOTAL | | | | | | -16.26 | 16.26 |
| Bill Pmt -Check | 5033 | 2/28/2011 | Sure Storage | | Sun Trust | | -203.00 |
| Bill | 0218... | 2/28/2011 | | | Miscellaneous | -203.00 | 203.00 |
| TOTAL | | | | | | -203.00 | 203.00 |
| Bill Pmt -Check | 5034 | 2/28/2011 | The Hartford | | Sun Trust | | -137.93 |
| Bill | 5273... | 2/28/2011 | | | Payroll witholdings | -137.93 | 137.93 |
| TOTAL | | | | | | -137.93 | 137.93 |
| Bill Pmt -Check | 5035 | 2/28/2011 | Upper Township T... | | Sun Trust | | -659.15 |
| Bill | 1404 ... | 2/28/2011 | | | Prepaid Real Estate... | -659.15 | 659.15 |
| TOTAL | | | | | | -659.15 | 659.15 |

0 PM
10/11

# Atlantic Broadcasting of Linwood NJ LLC
## Check Detail
### February 2011

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 5036 | 2/28/2011 | Verizon | | Sun Trust | | -1,349.25 |
| Bill | 021611 | 2/28/2011 | | | Verizon Lines | -141.38 | 141.38 |
| Bill | 02/11... | 2/28/2011 | | | Verizon Lines | -171.01 | 171.01 |
| Bill | 02/11... | 2/28/2011 | | | Verizon Lines | -62.45 | 62.45 |
| Bill | 02/11... | 2/28/2011 | | | Verizon Lines | -65.18 | 65.18 |
| Bill | 02/16... | 2/28/2011 | | | Verizon Lines | -440.75 | 440.75 |
| Bill | 02/10... | 2/28/2011 | | | Verizon Lines | -468.48 | 468.48 |
| TOTAL | | | | | | -1,349.25 | 1,349.25 |
| Bill Pmt -Check | 5037 | 2/28/2011 | Atlantic City Electric | | Sun Trust | | -5,118.74 |
| Bill | 02/17... | 2/28/2011 | | | Utilities | -422.07 | 422.07 |
| Bill | 0120... | 2/28/2011 | | | Utilities | -1,979.73 | 1,979.73 |
| Bill | 0216... | 2/28/2011 | | | Utilities | -106.11 | 106.11 |
| Bill | 0216... | 2/28/2011 | | | Utilities | -1,393.77 | 1,393.77 |
| Bill | 0120... | 2/28/2011 | | | Utilities | -1,217.06 | 1,217.06 |
| TOTAL | | | | | | -5,118.74 | 5,118.74 |
| Check | 5249 | 2/21/2011 | City of Linwood | | Sun Trust | | -13,428.74 |
| | | | | | Prepaid Real Estate... | -13,428.74 | 13,428.74 |
| TOTAL | | | | | | -13,428.74 | 13,428.74 |

In re___Atlantic Broadcasting of Linwood NJ LLC

Debtor

Case No._____10-49149

Reporting Period.:_____02/01-02/28/2011

## STATEMENT OF OPERATIONS
### (Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | MONTH | CUMULATIVE FILING TO DATE |
|---|---|---|
| Gross Revenues | $ | $ |
| Less: Returns and Allowances | SEE ATTACHED | |
| Net Revenue | $ | $ |
| COST OF GOODS SOLD | | |
| Beginning Inventory | | |
| Add: Purchases | | |
| Add: Cost of Labor | | |
| Add: Other Costs (attach schedule) | | |
| Less: Ending Inventory | | |
| Cost of Goods Sold | | |
| Gross Profit | | |
| OPERATING EXPENSES | | |
| Advertising | | |
| Auto and Truck Expense | | |
| Bad Debts | | |
| Contributions | | |
| Employee Benefits Programs | | |
| Insider Compensation* | | |
| Insurance | | |
| Management Fees/Bonuses | | |
| Office Expense | | |
| Pension & Profit-Sharing Plans | | |
| Repairs and Maintenance | | |
| Rent and Lease Expense | | |
| Salaries/Commissions/Fees | | |
| Supplies | | |
| Taxes - Payroll | | |
| Taxes - Real Estate | | |
| Taxes - Other | | |
| Travel and Entertainment | | |
| Utilities | | |
| Other (attach schedule) | | |
| Total Operating Expenses Before Depreciation | | |
| Depreciation/Depletion/Amortization | | |
| Net Profit (Loss) Before Other Income & Expenses | | |
| OTHER INCOME AND EXPENSES | | |
| Other Income (attach schedule) | | |
| Interest Expense | | |
| Other Expense (attach schedule) | | |
| Net Profit (Loss) Before Reorganization Items | | |
| REORGANIZATION ITEMS | | |
| Professional Fees | | |
| U. S. Trustee Quarterly Fees | | |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | | |
| Gain (Loss) from Sale of Equipment | | |
| Other Reorganization Expenses (attach schedule) | | |
| Total Reorganization Expenses | | |
| Income Taxes | | |
| Net Profit (Loss) | $ | $ |

*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-2

(9/99)

# Atlantic Broadcasting of Linwood NJ LLC
## Profit & Loss
### February 2011

|  | Feb 11 |
| --- | --- |
| **Income** | |
| Advantage Program Revenue | 1,243.80 |
| Billboard Rental | 7,651.38 |
| Local Agency | 43,410.74 |
| Local Direct | 91,770.79 |
| Miscellaneous Income | 58.23 |
| National Revenue | 22,620.00 |
| Rental Income - Access 1 | 5,757.50 |
| Talent Fees Billed | 1,350.00 |
| Tower Rental Income | 4,605.21 |
| **Total Income** | 178,467.65 |
| **Cost of Goods Sold** | |
| Agency Discounts | 10,337.93 |
| **Total COGS** | 10,337.93 |
| **Gross Profit** | 168,129.72 |
| **Expense** | |
| Interest Expense | 35,700.00 |
| **Total Chapter 11 Expenses** | |
| 12/15 Unpaid Wages | 2,394.03 |
| Debtor's Ch 11 Attorney | 69,022.51 |
| DIP Loan Interest | 2,430.08 |
| Holiday Bonus | 8,400.00 |
| Payment to Bank | 10,000.00 |
| US Trustee Fees | 650.00 |
| Utilities Deposit | 8,520.00 |
| **Total Total Chapter 11 Expenses** | 101,416.62 |
| **Total G&A Expenses** | |
| Building Maintenance | 1,096.33 |
| Credit Card Fees | 701.18 |
| FCC Fees | 170.00 |
| Health Insurance | 5,648.62 |
| Insurance | 5,583.51 |
| Landscaping | 489.26 |
| Marketron | 2,114.14 |
| Miscellaneous | 4,041.00 |
| Office Supplies | 1,881.69 |
| Payroll Processing | 829.06 |
| Payroll Taxes | 7,975.45 |
| Property Tax | 17,036.32 |
| Salaries | 28,990.00 |
| Trash Removal | 409.56 |
| Travel - G&A | 4,285.73 |
| Utilities | 16,942.70 |
| Verizon Lines | 6,659.34 |
| **Total Total G&A Expenses** | 104,853.89 |
| **Total Programming Expenses** | |
| ASCAP | 10,908.00 |
| BMI | 5,170.75 |
| Miscellaneous - programming | 8,935.04 |
| Programmer | 3,000.00 |
| RCS Selector | 351.00 |
| Rush Limbaugh | 900.00 |
| Salaries - Programming | 18,989.00 |
| SESAC | 1,100.13 |
| WOND Commissions | 7,702.40 |
| **Total Total Programming Expenses** | 57,056.32 |

9 PM

10/11

:rual Basis

# Atlantic Broadcasting of Linwood NJ LLC
## Profit & Loss
### February 2011

|  | Feb 11 |
|---|---|
| **Total Sales Expenses** |  |
| Expense Reimbursement - Sales | 8,589.68 |
| Sales Commissions | 24,343.13 |
| Sales Guarantees | 1,083.88 |
| Sales Manager | 7,700.00 |
| Sales Manager Expense | 1,396.04 |
| Sales Manager Override | 1,500.00 |
| Travel - Sales | 405.70 |
| **Total Total Sales Expenses** | 45,018.43 |
| **Total Technical Expenses** |  |
| Misc Parts | 1,150.00 |
| Tech 21 | 2,000.00 |
| Tower Electric | 866.20 |
| Tower Rent | 3,371.88 |
| Trans/Tech Repairs | 42,090.63 |
| **Total Total Technical Expenses** | 49,478.71 |
| **Total Expense** | 393,523.97 |
| **Net Income** | -225,394.25 |

Pag

In re  Atlantic Broadcasting of Linwood NJ LLC
               Debtor

Case No.   10-49149
Reporting Period:
02/01-02/28/2011

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only. Pre-petition liabilities must be classified separately from postpetition obligations.

| ASSETS | | |
|---|---|---|
| Unrestricted Cash and Equivalents | SEE ATTACHED | |
| Restricted Cash and Cash Equivalents (see continuation sheet) | | |
| Accounts Receivable (Net) | | |
| Notes Receivable | | |
| Inventories | | |
| Prepaid Expenses | | |
| Professional Retainers | | |
| Other Current Assets (attach schedule) | | |
| TOTAL CURRENT ASSETS | | $ |
| PROPERTY AND EQUIPMENT | | |
| Real Property and Improvements | | |
| Machinery and Equipment | | |
| Furniture, Fixtures and Office Equipment | | |
| Leasehold Improvements | | |
| Vehicles | | |
| Less Accumulated Depreciation | | |
| TOTAL PROPERTY & EQUIPMENT | $ | $ |
| OTHER ASSETS | | |
| Loans to Insiders* | | |
| Other Assets (attach schedule) | | |
| TOTAL OTHER ASSETS | | $ |
| TOTAL ASSETS | | |

| LIABILITIES AND OWNER EQUITY | | |
|---|---|---|
| LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition) | | |
| Accounts Payable | | |
| Taxes Payable (refer to FORM MOR-4) | | |
| Wages Payable | | |
| Notes Payable | | |
| Rent / Leases - Building/Equipment | | |
| Secured Debt / Adequate Protection Payments | | |
| Professional Fees | | |
| Amounts Due to Insiders* | | |
| Other Postpetition Liabilities (attach schedule) | | |
| TOTAL POSTPETITION LIABILITIES | $ | $ |
| LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition) | | |
| Secured Debt | | |
| Priority Debt | | |
| Unsecured Debt | | |
| TOTAL PRE-PETITION LIABILITIES | $ | $ |
| TOTAL LIABILITIES | $ | $ |
| OWNER EQUITY | | |
| Capital Stock | | |
| Additional Paid-In Capital | | |
| Partners' Capital Account | | |
| Owner's Equity Account | | |
| Retained Earnings - Pre-Petition | | |
| Retained Earnings - Postpetition | | |
| Adjustments to Owner Equity (attach schedule) | | |
| Postpetition Contributions (Distributions) (Draws) (attach schedule) | | |
| NET OWNER EQUITY | $ | $ |
| TOTAL LIABILITIES AND OWNERS' EQUITY | | |

FORM MOR-3
(9/99)

*"Insider" is defined in 11 U.S.C. Section 101(31).

# Atlantic Broadcasting of Linwood NJ LLC
## Balance Sheet
### As of February 28, 2011

9 PM

10/11

crual Basis

| | Feb 28, 11 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| Sun Trust | -18,978.55 |
| TD Bank | 1,089.02 |
| **Total Checking/Savings** | -17,889.53 |
| **Other Current Assets** | |
| Accounts Receivable | 625,851.42 |
| Accounts Receivable - Other | -0.01 |
| Allowance for Doubtful Accounts | -188,756.94 |
| Deposit - Utilities | 17,610.00 |
| Membership Unit Receivable | 3,000.00 |
| Petty Cash | 725.00 |
| Prepaid Insurance | 41,876.35 |
| Prepaid Real Estate Taxes | 5,314.89 |
| Tower Rental Deposit | 4,800.00 |
| **Total Other Current Assets** | 510,420.71 |
| **Total Current Assets** | 492,531.18 |
| **Fixed Assets** | |
| Net Fixed Assets | 10,012,573.37 |
| **Total Fixed Assets** | 10,012,573.37 |
| **TOTAL ASSETS** | **10,505,104.55** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Other Current Liabilities** | |
| Accounts payable - Other | 350.00 |
| Accounts Payable - Pre Petition | 1,229,086.93 |
| Accrued commission | 66,157.43 |
| Accrued Interest - Sun Loan | 214,200.00 |
| Accrued National Rep | 18,143.31 |
| Accrued state filing fee | 1,200.00 |
| DIP Loan - Sun Bank | 135,843.00 |
| Due to Access 1 | 24,996.35 |
| Insurance payable | 27,852.92 |
| Payroll withholdings | 708.83 |
| Security Deposit ABL | 5,000.00 |
| **Total Other Current Liabilities** | 1,723,538.77 |
| **Total Current Liabilities** | 1,723,538.77 |
| **Long Term Liabilities** | |
| Current Portion of LT Liability | 177,029.00 |
| Sun Trust Loan | 6,000,211.79 |
| **Total Long Term Liabilities** | 6,177,240.79 |
| **Total Liabilities** | 7,900,779.56 |
| **Equity** | |
| Equity Investment | 5,951,259.90 |
| Retained Earnings | -3,065,316.80 |
| Net Income | -281,618.11 |
| **Total Equity** | 2,604,324.99 |
| **TOTAL LIABILITIES & EQUITY** | **10,505,104.55** |

In re_Atlantic Broadcasting of Linwood NJ LLC
        Debtor

Case No. _____10-49149
Reporting Period 02/01-02/28/2011

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | | | | | |
|---|---|---|---|---|---|
| Withholding | | | | | |
| FICA-Employee | | | | | |
| FICA-Employer | SEE ATTACHED | | | | |
| Unemployment | | | | | |
| Income | | | | | |
| Other: | | | | | |
|   Total Federal Taxes | | | | | |
| Withholding | | | | | |
| Sales | | | | | |
| Excise | | | | | |
| Unemployment | | | | | |
| Real Property | | | | | |
| Personal Property | | | | | |
| Other: | | | | | |
|   Total State and Local | | | | | |
| Total Taxes | | | | | |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | | | | |
|---|---|---|---|---|---|
| Accounts Payable | | | | | |
| Wages Payable | | | | | |
| Taxes Payable | | | | | |
| Rent/Leases-Building | | | | | |
| Rent/Leases-Equipment | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | |
| Professional Fees | | | | | |
| Amounts Due to Insiders* | | | | | |
| Other: | | | | | |
| Other: | | | | | |
| Total Postpetition Debts | | | | | |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

_____
_____
_____
_____
_____

*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-4
(9/99)

# ATLANTIC BROADCASTING OF LINWOOD NEW JERSEY LLC.

**Period Begin: 1/26/2011**
**Period End: 2/10/2011**
**Check Date: 2/15/2011**

## Payroll Register Summary

### LIABILITIES

|  | EMPLOYEES | EMPLOYER |
|---|---|---|
| FWT | 2347.64 | |
| SS | 1336.64 | 1973.13 |
| MEDC | 461.42 | 461.44 |
| FUTA | | 139.75 |
| SWT | 583.60 | |
| SUI | 135.26 | 1050.20 |
| SDI | 159.12 | 159.13 |
| OWT | 21.86 | |
| Total Taxes | 5745.56 | 3773.65 |
| Deductions | 391.77 | |
| Total Net Pays | 25887.29 | |
| Gross | 31824.62 | |
| Total Liabilities | 35598.27 | |

### DISBURSEMENTS

Debit to Advantage Payroll Services:

| | |
|---|---|
| Direct Deposit | 13254.94 |
| Tax Debit | 9519.21 |
| Fees | 143.43 |
| Total Debit | 22922.58 |

| | |
|---|---|
| EE Net Checks | 12432.35 |

Subtract from bank account
0312.6420 4751138191
SUN NATIONAL BANK

35354.93

Total Pays    25

Prepared on: 2/11/2011 at 15:08

**ATLANTIC BROADCASTING OF LINWOOD**
**NEW JERSEY LLC.**
94-8654

Period Begin: 2/11/2011
Period End: 2/23/2011
Check Date: 2/28/2011

## Payroll Register Summary

| LIABILITIES | EMPLOYEES | EMPLOYER |
|---|---|---|
| FWT | 2559.93 | 2083.13 |
| SS | 1411.13 | 487.18 |
| MEDC | 487.22 | 136.22 |
| FUTA | | |
| SWT | 633.05 | 1099.96 |
| SUI | 141.69 | 166.67 |
| SDI | 166.64 | 166.67 |
| OWT | 20.03 | |
| Total Taxes | 5419.74 | 3973.16 |
| Deductions | 2.48 | |
| Total Net Pays | 27910.13 | |
| Gross | 33332.35 | |
| Total Liabilities | | 37305.51 |

### DISBURSEMENTS

Debit to Advantage Payroll Services:
| | | |
|---|---|---|
| Direct Deposit | | 12633.02 |
| Tax Debit | | 9621.54 |
| Fees | | 395.67 |
| | Total Debit | 22650.23 |
| EE Net Checks | | 15277.11 |

Subtract from bank account
0312.06420.4751138191
SUN NATIONAL BANK                37927.34

Total Pays   37

Prepared on: 2/24/2011 at 11:00

CUR-REG

In re__Atlantic Broadcasting of Linwood NJ LLC
Debtor

Case No. _____ 10-49149
Reporting Period 02/01-02/28/2011

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period | 624652 |
| + Amounts billed during the period | 149307 |
| - Amounts collected during the period | -148108 |
| Total Accounts Receivable at the end of the reporting period | 625851 |

| Accounts Receivable Aging | Amount |
|---|---|
| 0 - 30 days old | 134035 |
| 31 - 60 days old | 101858 |
| 61 - 90 days old | 87275 |
| 91+ days old | 302683 |
| Total Accounts Receivable | 625851 |
| Amount considered uncollectible (Bad Debt) | -188757 |
| Accounts Receivable (Net) | 437094 |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | X |
| 3. Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | | X |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | | X |

FORM MOR-5
(9/99)